VERBRUGGHE V SELECT SPECIALTY HOSPITAL-MACOMB COUNTY, INC, No. 137423; Court of Appeals No. 287888.

PEOPLE V YAKEL, No. 137501; Court of Appeals No. 286531.

PEOPLE V LAJUAN SMITH, No. 137525; Court of Appeals No. 278587.

PEOPLE V VARNER, No. 137534; Court of Appeals No. 287375.

PEOPLE V TACKETT, No. 137606; Court of Appeals No. 277549.

*Summary Dispositions January 23, 2009:*

PEOPLE V BISKNER, No. 137198. Pursuant to MCR 7.302(G)(1), in lieu of granting leave to appeal, we remand this case to the Tuscola Circuit Court for a hearing under *People v Ginther*, 390 Mich 436 (1973), with respect to appellate counsel's claim that trial defense counsel was ineffective because of her "failure to request a jury instruction, commensurate with the evidence and the defense theory, on the lesser included offense of entering without breaking." We direct that court to commence the hearing within 35 days of the date of this order. We further order that court to decide the claim of ineffective assistance of counsel within 14 days of the completion of the hearing, and to file with the Clerk of the Supreme Court a transcript of the hearing and related documents, including any written decision, within 21 days of its ruling. We retain jurisdiction. Court of Appeals No. 278006.

CORRIGAN, J. (*dissenting*). I respectfully dissent from the order remanding this case for a *Ginther*[1] hearing on defendant's ineffective assistance of counsel claim. Defendant failed to raise the issue in the trial court or to move the Court of Appeals to remand for a *Ginther* hearing. The Court of Appeals thus appropriately confined its review to determining whether the record contained sufficient detail to support defendant's claim. See *People v Cox*, 268 Mich App 440, 453 (2005); *People v Sabin (On Second Remand)*, 242 Mich App 656, 658-659 (2000).

The Court of Appeals did not clearly err by concluding that the existing record did not establish ineffective assistance of counsel. Defendant has not shown that counsel's declination to request an instruction on misdemeanor home invasion was anything but a reasonable trial strategy. Such an instruction could have reduced defendant's chance for an outright acquittal and would have contradicted the defense theory that defendant had permission to enter the building.

Thus, in light of defendant's failure to request a *Ginther* hearing, thereby confining appellate review to the existing record, the Court of Appeals properly concluded that it had no basis to second-guess counsel's trial strategy. *People v Stewart (On Remand)*, 219 Mich App 38, 42 (1996).

Accordingly, I would deny leave to appeal.

YOUNG, J. I join the statement of Justice CORRIGAN.

---

[1] *People v Ginther*, 390 Mich 436 (1973).